**CONTAINER(S):**
**APLU693415-4**
**APRU502974-4**
**APRU507802-9**
**TRLU186001-0**
**ETD DUTCH HARBOR:** 9/13/05
**ETA QINGDAO, CHINA:** 9/27/05

**FRONT OF FILE FOLDER READS:**

**SHIPPER: GLOBAL SEAFOODS NORTH AMERICA**
**FOR: FMI**
**DESTINATION PORT: QINGDAO, CHINA**
**VESSEL: APL SINGAPORE  V/093**

**AES ( THIS IS CUSTOMS NOTIFICATION )DONE 9/12/05**
**COC INSTRUCTIONS ( THIS IS FOR GOVERNMENT HEALTH**
**CERTIFICATES DONE 9/13/05**
**DRAFTS SENT TO BENT, FMI 9/14/05**
**DRAFTS OK'D BY BENT, FMI 9/15/05**
**ORDERED ORIGINAL HEALTH CERTS 9/15/05**
**ORIGINALS TO TOM ( TOM HENNESSEY W/GLOBAL SEAFOODS) 9/20/05**

**ALL ORIGINALS RE DONE FOR 4 CONTAINERS AND**
**NEW ORIGINALS TO TOM 10/5/05**

This was ORIGINALLY A
booking FOR 13 -
then Later SPLit into
2 Bookings

ETS-0083

EXHIBIT 5
Page 1 of 33

**REVISED PAPERWORK FOR THE SPLIT THIS ONE FOR 4 CONTAINERS**

ETS-0084

EXHIBIT *81*
Page *2* of *33*

Global Seafoods - Container Control Panel

Page 1 of 2

# Global Seafoods
NORTH AMERICA

Home | Users | Product Detail | Settings | New Shipment | Logout
Approve Production | Production Reports | Control Panels | Carriers
Translation Table | SKU Assignment

## Container Control Panel

Filter:  ☑ (L) Loading  ☑ (S) Stuffed  ☑ (T) Booked - In Transit  ☑ (A) Arrived  ☑ (K) Archived  ☑ (O) Other

| Container | Seal | Packing List | Total Net Wt (MT) | Carrier | Status | Dest Port | Consignee | Customer | Vessel / Voyage | Booking | ETD | ETA | Comments | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APRU508430-g | APL- 4130010 | C10331 | 23.200 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #26 | Edit | Link | Delete |
| TRLU186001-0 | APL- 4130011 | C10332 | 23.011 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #27 | Edit | Link | Delete |
| APRU509109-0 | APL- 4130012 | C10333 | 23.200 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #23 | Edit | Link | Delete |
| STBU720239-4 | SEALED- 121241 | C10335 | 17.671 | Samson | (T) Booked - In Transit | Seattle | Seafreeze | Global Seafoods | 703 S.B. | KOD 302107 | 9/7/2005 | 9/15/2005 | | Edit | Link | Delete |
| APRU502677-4 | APL- 4130013 | C10336 | 23.014 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #28 | Edit | Link | Delete |
| STBU500127 | SEALED- 121245 | C10337 | 17.716 | Samson | (T) Booked - In Transit | Seattle | Seafreeze | Global Seafoods | | | 9/1/2005 | 9/1/2005 | | Edit | Link | Delete |
| APLU693415-4 | APL- 4130014 | C10338 | 23.200 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #29 | Edit | Link | Delete |
| APRU508118-8 | APL- 4130015 | C10339 | 23.200 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #30 | Edit | Link | Delete |
| APRU507892-3 | APL- 4130016 | C10340 | 23.200 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #31 | Edit | Link | Delete |
| STBU112261-0 | SEALED- 121256 | C10341 | 17.938 | Samson | (T) Booked - In Transit | Seattle | | Global Seafoods | 703 S.B. | KOD 302107 | 9/3/2005 | 9/3/2005 | | Edit | Link | Delete |

... 21 22 23 24 25 26 27 28 29 30 ...

EXHIBIT 5/33
Page 3 of 33

ETS-0085

# Global Seafoods
### NORTH AMERICA

Home | Users | Product Detail | Settings | New Shipment | Logout
Approve Production | Production Reports | Control Panels | Carriers
Translation Table | SKU Assignment

## Container Control Panel

Filter:  ☑ (L) Loading  ☑ (S) Stuffed  ☑ (T) Booked - In Transit  ☑ (A) Arrived  ☑ (K) Archived  ☑ (O) Other

| Container | Seal | Packing List | Total Net Wt (MT) | Carrier | Status | Dest Port | Consignee | Customer | Vessel / Voyage | Booking | ETD | ETA | Comments | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APLU692775-1 | APL-4128899 | C10321 | 21.045 | APL | (T) Booked - In Transit | Bremerhaven, Germany | | Kimbex | APL Philippines V/094 | 98161725 | 10/4/2005 | 11/13/2005 | #2 | Edit | Link | Delete |
| CRLU511024-9 | APL-4130001 | C10322 | 23.360 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #19 | Edit | Link | Delete |
| APRU-507810-0 | APL-4130004 | C10323 | 23.360 | APL | (T) Booked - In Transit | Bangkok, Thailand | | FMI | APL Singapore V/093 | ECHO2897 | 9/13/2005 | 10/3/2005 | #20 | Edit | Link | Delete |
| MMMU638836-6 | ML-US56221744 | C10324 | 22.260 | Horizon | (T) Booked - In Transit | Illechevsk, Ukrain | | Dell Trading | SL Quality V/0517 | ECHO2866 | 9/2/2005 | 10/25/2005 | | Edit | Link | Delete |
| APRSU507814-2 | APL-4130009 | C10325 | 21.045 | APL | (T) Booked - In Transit | Bremenhaven | | Kimbex | APL Philippines V/094 | 98161727 | 10/4/2005 | 11/12/2005 | #3 | Edit | Link | Delete |
| APRSU507820-3 | APL-4130005 | C10326 | 23.360 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #21 | Edit | Link | Delete |
| APRU5051-48-1 | APL-4130006 | C10327 | 23.360 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #22 | Edit | Link | Delete |
| STBU111328 | SEALED-121246 | C10328 | 17.829 | Samson | (T) Booked - In Transit | Seattle | Seafreeze | Global Seafoods | | KOD 302107 | 9/7/2005 | 9/15/2005 | | Edit | Link | Delete |
| APRUS07802-9 | APL-4130007 | C10329 | 23.360 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #24 | Edit | Link | Delete |
| CRLU121933-4 | APL-4130008 | C10330 | 23.360 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #25 | Edit | Link | Delete |

... 21 22 23 24 25 26 27 28 29 30 ...

EXHIBIT
Page 4 of 33

ETS-0086

| Container | Weight | | |
|---|---|---|---|
| CRLU121933-4 | 1460 | 23360 | 24061 |
| APRU508430-9 | 1450 | 23200 | 23896 |
| APLU6911155-0 | 1460 | 23360 | 24061 |
| CRLU511024-9 | 1460 | 23360 | 24061 |
| APRU507820-3 | 1460 | 23360 | 24061 |
| APRU505148-1 | 1460 | 23360 | 24061 |
| APRU501262-8 | 1450 | 23200 | 23896 |
| CRLU121911-8 | 1452 | 23288 | 23987 |
| APRU507892-3 | 1450 | 23200 | 23896 |
| | 13102 | 209688 | 215980 |
| | | | |
| APLU693415-4 | 1450 | 23200 | 23896 |
| APRU502974-4 | 1427 | 23014 | 23704 |
| TRLU186001-0 | 1359 | 23011 | 23701 |
| APRU507802-9 | 1460 | 23360 | 24061 |
| | 5696 | 92585 | 95362 |

NOTE: I rounded out the numbers
on each container
example: gross weight 23986.64
was rounded out to 23987
Example: gross weight 23701.33
was rounded out to 23,701

ETS-0087

EXHIBIT 51
Page 5 of 33

# APL    BILL OF LADING

| SHIPPER (Principal or Seller licensee and full address) | PAGE | | 3/L NUMBER |
|---|---|---|---|
| ECHO WORLDWIDE<br>10655 N.E. 4TH STREET, SUITE 400<br>BELLEVUE, WA 98004 USA 98004 | 1 OF 1 | | APLU 098067552 |

| EXPORT REFERENCES |
|---|
| ECHO2906 |

| CONSIGNEE (Name and Full Address /Non-Negotiable Unless Consigned to Order.)<br>Unless provided otherwise, a consignment "To Order" means "to Order of Shipper." | FORWARDING AGENT (Reference, F.M.C. No.) | FMC 018125 |
|---|---|---|
| APC-REALCO LTD<br>RM 1812, THE NORTH BUILDING GOLDEN<br>PLAZA NO.20 HONG KONG MIDDLE ROAD<br>TEL:011-86-532-5022-459<br>QINGDAO, CHINA | ECHO-TRANSLINK SYSTEMS (ETS)<br>10655 N.E. 4TH ST., SUITE 436<br>BELLEVUE, WA 98004 FMC.#18125F | |

| | POINT AND COUNTRY OF ORIGIN OF GOODS |
|---|---|
| | ALASKA |

| NOTIFY PARTY/INTERMEDIATE CONSIGNEE (Name and Full Address) | ALSO NOTIFY (Name and Full Address)/DOMESTIC ROUTING/ EXPORT INSTRUCTIONS/<br>PIER — TERMINAL/ONWARD ROUTING FROM POINT OF DESTINATION |
|---|---|
| APC-REALCO LTD<br>RM 1812, THE NORTH BUILDING GOLDEN<br>PLAZA NO.20 HONG KONG MIDDLE ROAD<br>TEL:011-86-532-5022-459<br>QINGDAO, CHINA | AES XTN:602229395-98161770<br>AES ITN: X20050912023265 |

| INITIAL CARRIAGE (MODE)* | PLACE OF RECEIPT* |
|---|---|
| | KODIAK |

| EXPORT CARRIER (Vessel, voyage, & flag) | PORT OF LOADING |
|---|---|
| APL SINGAPORE    093 | DUTCH HARBOR |

| PORT OF DISCHARGE | PLACE OF DELIVERY** |
|---|---|
| QINGDAO | |

| Excess Valuation Please refer to Clause 7 8() on Reverse Side | PARTICULARS FURNISHED BY SHIPPER | Payment by Cheque must be made to the order of APL Co.Pte Ltd |
|---|---|---|

| MKS. & NOS./CONTAINER NOS. | NO. OF PKGS. | H.M | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| NO M/N | 5696 | | PACKAGES                          SLAC CY/CY<br>ZZ)JK003-7750<br>FROZEN PINK SALMON H/G COLLAR OFF<br>NET WEIGHT: 92585 KGS<br>GROSS WEIGHT: 95362 KGS<br>FREIGHT PREPAID | | |

| ***CTR NBR*** | ****SEAL NBR**** | T/S | MODE | QUANT/TYPE |
|---|---|---|---|---|
| APLU693415-4 | 4130014 | R40 | CY/CY | 1450PKGS |
| APRU502974-4 | 4130013 | R40 | CY/CY | 1427PKGS |
| APRU507802-9 | 4130007 | R40 | CY/CY | 1460PKGS |
| TRLU186001-0 | 4130011 | R40 | CY/CY | 1359PKGS |

THESE COMMODITIES, TECHNOLOGY OR SOFTWARE WERE EXPORTED FROM
THE U.S IN ACCORDANCE WITH THE EXPORT ADMIN. REGULATIONS.
DIVERSION CONTRARY TO U.S. LAW IS PROHIBITED.
ON BOARD APL SINGAPORE      093      ON SEP.13,2005 AT DUTCH HARBOR

| B/L TO BE RELEASED AT   SERVICE CENTER W | OCEAN FREIGHT PAYABLE AT |
|---|---|

| FREIGHT RATES CHARGES WEIGHTS AND/OR<br>MEASUREMENTS (SUBJECT TO CORRECTION) | | PREPAID U.S. $ | COLLECT U.S. $ | Local Currency | |
|---|---|---|---|---|---|
| ZZ | 4VN | 6696/VAN | 26784.00 | | | The undersigned Carrier hereby acknowledges receipt of the sealed container or packages or other shipping units said to contain the Goods described above in apparent external good order and condition unless otherwise stated. The Shipper agrees, and the Consignee and every person purchasing this instrument for value, if negotiable, or otherwise having an interest in the Goods is advised that the receipt, custody, carriage and delivery of the Goods are subject to all the terms and conditions set forth and/or incorporated by reference on this side and the reverse hereof, whether written, stamped or printed... |
| BSC | US$ | 410/VAN | 1640.00 | | |
| CHS | US$ | 40/VAN | 160.00 | | |
| DDC | US$ | 190/VAN | 760.00 | | |
| DOC | US$ | 25/EA | 25.00 | | |

A set of 3 originals of this bill of lading is hereby issued by the Carrier. Upon surrender to the Carrier of any one negotiable bill of lading, properly endorsed, all others shall stand void.

| A03 093 | | TOTAL PREPAID | OAK | 29369.00 | | |
|---|---|---|---|---|---|---|
| Vessel | Voyage | TOTAL COLLECT | | | | |

| BL number: APLU 098067552 | Date: SEP. 13,2005 | American President Lines, Ltd., The Carrier |
|---|---|---|
| | Place Issued: SERVICE CENTER | BILL OF LADING COMPLETE |

THANK YOU FOR SHIPPING AMERICAN PRESIDENT LINES, LTD.

ETS-0088

EXHIBIT 51
Page 6 of 33

**ECHO WORLDWIDE**

Bill of Lading    DRAFT Non-Negotiable

| Shipper | |
|---|---|
| GLOBAL SEAFOODS NORTH AMERICA, LLC<br>11100 NE 8TH ST., SUITE 310<br>BELLEVUE, WA 98004 USA | www.etscargo.com |

| | | |
|---|---|---|
| Booking Number  ECHOSEA0077 | | |
| Export<br>References | 98067552 | Bill of Lading Number<br>ECHO2906 | Page 1 of 1 |

| Consignee (Name and Address) | Forwarding Agent - References - FMC No. |
|---|---|
| TO ORDER | ECHO-TRANSLINK SYSTEMS (ETS)<br>10655 NE 4TH STREET, SUITE 400<br>BELLEVUE, WA 98004 U.S. FMC18125NF<br>TEL: 1.425.467.1804<br>FAX: 1.425.709.8831 |

| Notify address | Also Notify - Routing and Instructions - Remarks |
|---|---|
| QINGDAO FUSHENG FOODSTUFFS CO., LTD.<br>TAIWAN INDUSTRIAL DISTRICT LANZHOU EAST<br>ROAD JIAOZHOU CITY,<br>QINGDAO CHINA | APC-REALCO LTD (QINGDAO OFFICE)<br>RM 1812, THE NORTH BUILDING<br>GOLDEN PLAZA, NO. 20, HONG KONG<br>MIDDLE ROAD, QINGDAO, CHINA<br>TEL: 86-532-5022-459 FAX: 5023486 |

| Pre-carriage by* | Place of receipt by pre-carrier*<br>KODIAK, ALASKA | Point and Country of Origin of Goods<br>ALASKA, U.S.A. | Type of Move<br>CY/CY |
|---|---|---|---|
| Vessel<br>APL SINGAPORE  V-093 | Port of loading<br>DUTCH HARBOR, ALASKA | | |
| Port of discharge<br>QINGDAO, CHINA | Place of delivery by on-carrier* | | |

| Marks and numbers | Number and kind of packages, description of goods | Weight | Measurement |
|---|---|---|---|
| APLU693415-4 SEAL<br>NO. 4130014<br>APRU502974-4 SEAL<br>NO. 4130013<br>APRU507802-9 SEAL<br>NO. 4130007<br>TRLU186001-0 SEAL<br>NO. 4130011 | 5,696 PK | FROZEN PINK SALMON H&G<br>(ONCORHYNCHUS GORBUSCHA)<br>NET WEIGHT: 92,585 KGS<br>GROSS WEIGHT: 95,362 KGS<br><br>COUNTRY OF ORIGIN: U.S.A. | 95,362 KG | |

* TEMP - 15 F

* CLEAN ON BOARD "APL SINGAPORE V/093" AT DUTCH HARBOR, ALASKA  ON SEPTEMBER 13,2005

* FREIGHT PREPAID

* THESE COMMODITIES, TECHNOLOGY OR SOFTWARE WERE EXPORTED FROM THE U.S. IN ACCORDANCE WITH THE EXPORT
  ADMINISTRATION REGULATIONS.
  DIVERSION CONTRARY TO U.S. LAW IS PROHIBITED.

Particulars of goods declared by Merchant

RECEIVED by the Carrier in external apparent good order and condition. Except otherwise noted, the total number of containers or other packages or units shown in this Bill of Lading, said by the shipper to contain the goods described above. Which description the Carrier has no reasonable means of checking. In accepting this Bill of Lading the Merchant expressly accepts and agrees to all its stipulations on both pages, whether written, printed, stamped or otherwise incorporated, as fully as if they were all signed by the Merchant. If the Carrier so requires, one original Bill of Lading must be surrendered duly endorsed in exchange for the goods or delivery order. In witness whereof the number of original Bills of Lading stated herein has been signed, all of this tenor and date, one of which being accomplished, the other(s) to stand void.

EXHIBIT 31
Page 7 of 33

| Freight | Merchant's declaration of value | Freight payable at<br>SEATTLE | Place and date of issue<br>SEATTLE<br>September 13, 2005 |
|---|---|---|---|
| | (see Clause 3) | Number of originals<br>THREE/3 | Signature<br>ETS-0089 |

Original document is printed on watermarked paper. www.etscargo.com

* Applicable only when document used as a through Bill of Lading

ECHO WORLDWIDE (Carrier)

| 1. Goods consigned from (exporter's business name, address, country)<br><br>GLOBAL SEAFOODS NORTH AMERICA LLC<br>11100 NE 8TH STREET SUITE 310<br>BELLEVUE, WA 98004 USA | Reference No.<br><br>GENERALIZED SYSTEM OF PREFERENCES<br><br>CERTIFICATE OF ORIGIN<br>(Combined declaration and certificate) |
|---|---|
| 2. Goods consigned to (consignee's name, address, country)<br><br>QINGDAO FUSHENG FOODSTUFFS CO., LTD.<br>TAIWAN INDUSTRIAL DISTRICT LANZHOU EAST ROAD JIAOZHOU CITY<br>QINGDAO, CHINA | **UNITED STATES OF AMERICA**<br>Issued in _____<br><br>FORM A |
| 3. Means of transport and route (as far as known)<br><br>APL SINGAPORE V/093<br>KODIAK/DUTCH HARBOR, ALASKA U.S.A.<br>QINGDAO, CHINA | 4. For official use |

| 5. Item number | 6. Marks/num. of packages | 7. Number and kind of packages; description of goods | 8. Origin criterion (see note overleaf) | 9. Gross weight or other quantity | 10. Number and date of invoices |
|---|---|---|---|---|---|
| | 5,696 | FROZEN WILD PINK SALMON H/G<br>(ONCORHYNCHUS GORBUSCHA)<br>NET WEIGHT: 92,585 KGS<br>GROSS WEIGHT: 95,362 KGS<br>APLU693415-4 SEAL NO. 4130014<br>APRU502974-4 SEAL NO. 4130013<br>APRU507802-9 SEAL NO. 4130007<br>TRLU186001-0 SEAL NO. 4130011 | | 95,362 KGS | |

| 11. certification<br><br>It is hereby certified, on the basis of control carried out, that the declaration by the exporter is correct.<br><br><br><br>SEATTLE, WASHINGTON 09/13/2005<br>Place and date, signature and stamp of certifying authority. | 12. Declaration by the exporter<br><br>The undersigned hereby declares that the above details and that all the goods were<br>produced in (country)  UNITED STATES OF AMERICA<br>and that they comply with the origin requirements specified for those goods in the generalized system of preferences for goods exported to (importing country)  CHINA<br><br>SEATTLE, WASHINGTON  09/13/2005<br>Place and date, signature of authorized signatory |
|---|---|

ETS-0090

EXHIBIT *51*<br>Page *8* of *33*



**UNITED STATES OF AMERICA**
**U.S. DEPARTMENT OF COMMERCE**
卫生证书/Health Certificate
**People's Republic of China**



日期/Date
10/4/2005

编号/No:
WPR42490376

*This certificate is admissible in all courts of the United States as prima facie evidence of the truth of the statements therein contained. This certificate does not excuse failure to comply with any Federal or State laws. WARNING: Any person who shall falsely make, issue, alter, forge, or certify, or participate in any action thereto, is subject to a fine of not more than $1,000 or imprisonment for not more than one (1) year, or both (7 U.S.C. 1622 (h)).*

用于进口鱼类产品/For fish and fishery products intended for import to the People's Republic of China

I.　本证书应说明/The certificate should specify:

品名(及学名)/Variety name (and official name): PINK SALMON H/G (ONCORHYNCHUS GORBUSCHA)

产地/Production Area: SEAWATER, WILD CAUGHT FISH

捕捞区域/Catch Area: FAO AREA 67 NORTH PACIFIC OCEAN - PRODUCT OF USA

加工方式/Processing method: FROZEN H/G

加工企业名称及注册号/Name and registration number of processing plant: GLOBAL SEAFOODS N/A PLANT CFN #3032545 AK#412

发证机构名称/Name of department issuing the certificate: U.S. DEPT OF COMMERCE / NOAA / NMFS - SEAFOOD INSPECTION PROGRAM, SEATTLE, WA

运输方式(包括船名,航班号,集装箱号)/Means of transportation (including vessel name, number, and container number): APL SINGAPORE V/093 APLU693415-4(4130014),APRU502974-4(4130013),TRLU186001-0(4130011),APRU507802-9(4130007)

收货人/Consignee name and address: TO ORDER  NOTIFY PARTY: QINGDAO FUSHENG FOODSTUFFS CO. LTD.,TAIWAN INDUSTRIAL DISTRICT LANZHOU EAST ROAD JIAOZHOU CITY, QINGDAO CHINA

发货人/Consignor name and address: GLOBAL SEAFOODS NORTH AMERICA LLC, 11100 NE 8TH ST., SUITE 310 BELLEVUE, WA 98004 USA

数量/Quantity: 5,696 PKGS　　　　　重量/Weight: Net Weight: 92,585 kgs　　　Gross Weight: 95,362 kgs

生产日期/Production date or codes: AUGUST OF 2005

II.　此证不得涂改。须有官方印章及检验检疫人员签名,目的地应标明中华人民共和国/This certificate shall not be tampered with. Certificate shall be accompanied with an official stamp and the signature of the inspector. Destination shall be indicated as the People's Republic of China.

III.　每一批水产品须有一份检验检疫证书正本。证书须中英文对照/Each batch of aquatic products shall carry an original certificate. The certificate shall be in both English langua...

IV.　证书应载明以下信息/The certificate shall state the following information:

DRAFT

证明/This is to certify tha...

上述水产品由主管当局注册的企业生产/...above ...ry products c...from...establishment approved by ...competent authority of the processor.

...包装,储存,运输均在主管...生卫生条件下进行/...the products were produced, packed, ...red, and transported under sanitary conditions under the supervision of the competent authority.

— 产品经过主管当局检验检疫,未发现中国规定的有害病菌,有毒有害物质及异物/The products were inspected and quarantined by the competent authority and no pathogenic bacteria, harmful substances, or foreign substances regulated in the P.R. China were found.

— 产品符合兽医卫生要求,适合人类食用/The products meet veterinary sanitary requirements and are fit for human consumption.

发证日期/Date of Issue: 10/4/2005

盖章/Stamp

官方兽医签字/Official Veterinary Signature
CSO DAVE HUNSAKER #4249
WESTERN INSPECTION BRANCH
7600 SAND POINT WAY NE, BLDG 32
SEATTLE, WA 98115
TEL (206) 526-4259
FAX (206) 526-4264

ETS-0091

Global Seafoods - Detail View

Page 1 of 1

# Global Seafoods
### NORTH AMERICA

## Container APLU693415-4 Details
<< BACK

| | |
|---|---|
| **Container:** | APLU693415-4 | **Seal:** | APL_4130014 |
| **Packing List:** | C10338 | **Vessel:** | |
| **Carrier:** | APL | **Booking:** | |
| **Dest Port:** | Quingdao, China | **ETD:** | 9/1/2005 |
| **Consignee:** | | **ETA:** | 9/1/2005 |
| **Customer:** | FMI | | |

> APPLY NOTES

| Species | Form | State | Pack | Size | Grade | Weight | Unit | Pkgs | Net Lbs | Gross Lbs | Net Kgs | Gross Kgs |
|---------|------|-------|------|------|-------|--------|------|------|---------|-----------|---------|-----------|
| Pink salmon | H/G collar off (bt) H | Frozen-block | Bag | O/R | n/a | 16.00 | Kgs | 1,450 | 51,146.72 | 52,681.12 | 23,200.00 | 23,896.00 |
| | | | | | | | Totals: | 1,450 | 51,146.72 | 52,681.12 | 23,200.00 | 23,896.00 |

## Documents
PackingList-9-1-2005-632612087368861452.html    View    Delete

⊛ **VIEW ROW ENTRIES**
⊛ **EXPORT TO EXCEL**
⊛ **PRINT PACKING SLIP**
⊛ **SEND PACKING SLIP**

ETS-0092

EXHIBIT _51_
Page _12_ of _33_

http://65.74.80.100/ADMIN/panels/Details.aspx?id=486

9/3/2005

Global Seafoods - Detail View

Page 1 of 1

# Global Seafoods
## NORTH AMERICA

## Container APRU502974-4 Details
<< BACK

| | |
|---|---|
| **Container:** | APRU502974-4 | **Seal:** | APL-4130013 |
| **Packing List:** | C10336 | **Vessel:** | |
| **Carrier:** | APL | **Booking:** | |
| **Dest Port:** | Quingdao, China | **ETD:** | 8/31/2005 |
| **Consignee:** | | **ETA:** | 8/31/2005 |
| **Customer:** | FMI | | |

> APPLY NOTES

| Species | Form | State | Pack | Size | Grade | Weight | Unit | Pkgs | Net Lbs | Gross Lbs | Net Kgs | Gross Kgs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pink salmon | H/G collar off (bi) | Frozen-block | Bag | O/R | n/a | 18.00 | Kgs | 1,401 | 49,418.31 | 50,900.86 | 22,416.00 | 23,088.48 |
| Pink salmon | H/G collar off (bi) | Frozen-IQF | Box | O/R | n/a | 23.00 | Kgs | 26 | 1,318.35 | 1,357.90 | 598.00 | 615.94 |
| | | | | | | | **Totals:** | **1,427** | **50,736.66** | **52,258.76** | **23,014.00** | **23,704.42** |

## Documents
PackingList-9-1-2005-63261190430643960.html     View     Delete

- ⚙ **VIEW ROW ENTRIES**
- ⚙ **EXPORT TO EXCEL**
- ⚙ **PRINT PACKING SLIP**
- ⚙ **SEND PACKING SLIP**

ETS-0093

EXHIBIT _31_
Page _11_ of _33_

Global Seafoods – Detail View

Page 1 of 1

## Global Seafoods
NORTH AMERICA

## Container TRLU186001-0 Details
<< BACK

| | |
|---|---|
| Container: | TRLU186001-0 |
| Packing List: | C10332 |
| Carrier: | APL |
| Dest Port: | Quingdao, China |
| Consignee: | |
| Customer: | FMI |

| | |
|---|---|
| Seal: | APL-4130011 |
| Vessel: | |
| Booking: | |
| ETD: | 8/31/2005 |
| ETA: | 8/31/2005 |

> APPLY NOTES

| Species | Form | State | Pack | Size | Grade | Weight | Unit | Pkgs | Net Lbs | Gross Lbs | Net Kgs | Gross Kgs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pink salmon | H/G collar off (lb) | Frozen-block | Bag | 0/R | n/a | 16.00 | Kgs | 1,178 | 41,552.30 | 42,798.87 | 18,848.00 | 19,413.44 |
| Pink salmon | H/G collar off (lb) | Frozen-IQF | Box | 0/R | n/a | 23.00 | Kgs | 181 | 9,177.75 | 9,453.08 | 4,163.00 | 4,287.89 |
| | | | | | | | Totals: | 1,359 | 50,730.05 | 52,251.95 | 23,011.00 | 23,701.33 |

## Documents

- VIEW ROW ENTRIES
- EXPORT TO EXCEL
- PRINT PACKING SLIP
- SEND PACKING SLIP

http://65.74.80.100/ADMIN/panels/Details.asmx?id=474

ETS-0094

EXHIBIT 11
Page 12 of 33

Global Seafoods - Detail View

Page 1 of 1

# Global Seafoods
### NORTH AMERICA

## Container APRU507802-9 Details

<< BACK

| | |
|---|---|
| **Container:** | APRU507802-9 | **Seal:** | APL-4130007 |
| **Packing List:** C10829 | **Vessel:** |
| **Carrier:** | APL | **Booking:** |
| **Dest Port:** | Quingdao, China | **ETD:** | 8/29/2005 |
| **Consignee:** | | **ETA:** | 8/29/2005 |
| **Customer:** | FMI |

> APPLY NOTES

| Species | Form | State | Pack | Size | Grade | Weight | Unit | Pkgs | Net Lbs | Gross Lbs | Net Kgs | Gross Kgs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pink salmon | H&G collar off (b) | Frozen-block | Bag | Ø/R | n/a | 16.00 | Kgs | 1,460 | 51,499.46 | 53,044.44 | 23,380.00 | 24,060.80 |
| | | | | | | | Totals: | 1,460 | 51,499.46 | 53,044.44 | 23,380.80 | 24,060.80 |

## Documents

Packinglist-8-30-2005-6326909897126763023.html     View     Delete

- ⊕ VIEW ROW ENTRIES
- ⊕ EXPORT TO EXCEL
- ⊕ PRINT PACKING SLIP
- ⊕ SEND PACKING SLIP

ETS-0095

8/31/2005

EXHIBIT 51
Page 13 of 33

**CONTAINER(S):**
APLU691155-0
APRU501262-8
APRU505148-1
APRU507820-3
APRU507892-3
APRU508430-9
CRLU121911-8
CRLU121933-4
CRLU511024-9

**ETD DUTCH HARBOR:** 9-13-05
**ETA QINGDAO, CHINA:** 9-27-05

**FRONT OF FILE FOLDER READS:**

**SHIPPER: GLOBAL SEAFOODS NORTH AMERICA**
**FOR: FMI**
**DESTINATION PORT: QINGDAO, CHINA**
**VESSEL: APL SINGAPORE  V/093**

**AES ( THIS IS CUSTOMS NOTIFICATION )DONE 9/12/05**
**COC INSTRUCTIONS ( THIS IS FOR GOVERNMENT HEALTH**
**CERTIFICATES DONE 9/13/05**
**DRAFTS SENT TO BENT, FMI 9/14/05**
**DRAFTS OK'D BY BENT, FMI 9/15/05**
**ORDERED ORIGINAL HEALTH CERTS 9/15/05**
**ORIGINALS TO TOM ( TOM HENNESSEY W/GLOBAL SEAFOODS) 9/20/05**

**ALL ORIGINALS RE DONE FOR 9 CONTAINERS AND**
**NEW ORIGINALS TO TOM 10/5/05**

ETS-0096

EXHIBIT *51*
Page *14* of *33*

**REVISED PAPERWORK FOR THE SPLIT THIS ONE FOR
9 CONTAINERS**

ETS-0097

EXHIBIT *51*
Page *15* of *33*

Global Seafoods - Container Control Panel

# Global Seafoods
### NORTH AMERICA

Home | Users | Product Detail | Settings | New Shipment | Logout
Approve Production | Production Reports | Control Panels | Carriers
Translation Table | SKU Assignment

## Container Control Panel

Filter: ☑ (L) Loading  ☑ (S) Stuffed  ☑ (T) Booked - In Transit  ☑ (A) Arrived  ☑ (K) Archived  ☑ (O) Other

| Container | Seal | Packing List | Total Net Wt (MT) | Carrier | Status | Dest Port | Consignee | Customer | Vessel / Voyage | Booking | ETD | ETA | Comments | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STBU720189-8 | SEALED-121255 | C10310 | 17.767 | Samson | (T) Booked - In Transit | Seattle, Seafreeze | | Globalseafoods | | | 8/22/2005 | 8/22/2005 | | Edit | Link | Delete |
| APRU5014744 | APL-4128892 | C10311 | 23.338 | APL | (T) Booked - In Transit | Kalinhgrad, Russia | | Octopus | APL Philippines V/0 | 98161719 | 10/4/2005 | 11/13/2005 | | Edit | Link | Delete |
| SEAU5258440 | APL-4128893 | C10312 | 22.320 | APL | (T) Booked - In Transit | Quingdao, China | | TMC Trading | APL Thailand V/089 | ECHO2893 | 9/6/2005 | 9/20/2005 | | Edit | Link | Delete |
| APRU50835B-1 | APL-4128894 | C10313 | 23.360 | APL | (T) Booked - In Transit | Quingdao, China | | TMC Trading | APL Thailand V/089 | ECHO2893 | 9/6/2005 | 9/20/2005 | | Edit | Link | Delete |
| APRU50840-2 | APL-4128895 | C10314 | 23.360 | APL | (T) Booked - In Transit | Quingdao, China | | TMC Trading | APL Singapore V/093 | ECHO2896 | 9/13/2005 | 9/27/2005 | | Edit | Link | Delete |
| APRU506933-0 | APL-4130003 | C10315 | 21.097 | APL | (T) Booked - In Transit | Bremerhaven, Germany | BLG Coldstores | | APL Philippines V/094 | 98161726 | 10/4/2005 | 11/13/2005 | | Edit | Link | Delete |
| APLU694312-0 | APL-4128897 | C10317 | 23.360 | APL | (T) Booked - In Transit | Quingdao, China | | TMC Trading | APL Singapore V/093 | ECHO2896 | 9/13/2005 | 9/27/2005 | | Edit | Link | Delete |
| APRU500251-1 | APL-4130002 | C10318 | 23.360 | APL | (T) Booked - In Transit | Bangkok, Thailand | | FMI | APL Singapore V/093 | ECHO2897 | 9/13/2005 | 10/3/2005 | #17 | Edit | Link | Delete |
| STBU500051 | SEALED-121244 | C10319 | 18.816 | Samson | (T) Booked - In Transit | Seattle, Seafreeze | Seafreeze | Global Seafoods | | KOD 302107 | 9/7/2005 | 9/15/2005 | | Edit | Link | Delete |
| APLU891155-0 | APL-4128898 | C10320 | 23.360 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #18 | Edit | Link | Delete |

... 21 22 23 24 25 26 27 28 29 30 ...

EXHIBIT $\mathbf{51}$
Page 16 of 33

ETS-0098

Global Seafoods - Container Control Panel

Page 1 of 2

# Global Seafoods
### N O R T H   A M E R I C A

Home | Users | Product Detail | Settings | New Shipment | Logout
Approve Production | Production Reports | Control Panels | Carriers
Translation Table | SKU Assignment

## Container Control Panel

**Filter:** ☑ (L) Loading ☑ (S) Stuffed ☑ (T) Booked - In Transit ☑ (A) Arrived ☑ (K) Archived ☑ (O) Other

| Container | Seal | Packing List | Total Net Wt (MT) | Carrier | Status | Dest Port | Consignee | Customer | Vessel / Voyage | Booking | ETD | ETA | Comments | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APRU508430-9 | APL-4130010 | C10331 | 23.200 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #26 | Edit Link Delete |
| TRLU186001-0 | APL-4130011 | C10332 | 23.011 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #27 | Edit Link Delete |
| APRU508109-0 | APL-4130012 | C10333 | 23.200 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #23 | Edit Link Delete |
| STBU720238-4 | SEALED-121241 | C10335 | 17.571 | Samson | (T) Booked - In Transit | Seattle | Seafreeze | Global Seafoods | 703 S.B. | | 9/7/2005 | 9/15/2005 | | Edit Link Delete |
| APRU502974-4 | APL-4130013 | C10336 | 23.014 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 8/13/2005 | 9/27/2005 | #28 | Edit Link Delete |
| STBU500127- | SEALED-121245 | C10337 | 17.716 | Samson | (T) Booked - In Transit | Seattle | Seafreeze | Global Seafoods | | | 9/1/2005 | 9/1/2005 | | Edit Link Delete |
| APLU693415-4 | APL-4130014 | C10338 | 23.200 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #29 | Edit Link Delete |
| APRU508118-8 | APL-4130015 | C10339 | 23.200 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #30 | Edit Link Delete |
| APRU507892-3 | APL-4130016 | C10340 | 23.200 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #31 | Edit Link Delete |
| STBU111261-0 | SEALED-121256 | C10341 | 17.838 | Samson | (T) Booked - In Transit | Seattle | Seafreeze | Global Seafoods | 703 S.B. | | 9/3/2005 | 9/3/2005 | | Edit Link Delete |

... 21 22 23 24 25 26 27 28 29 30 ...

EXHIBIT _31_
Page _17_ of _33_

ETS-0099

Global Seafoods - Container Control Panel

Page 1 of 2

# Global Seafoods
N O R T H  A M E R I C A

Home | Users | Product Detail | Settings | New Shipment | Logout
Approve Production | Production Reports | Control Panels | Carriers
Translation Table | SKU Assignment

## Container Control Panel

Filter:  ☑ (L) Loading  ☑ (S) Stuffed  ☑ (T) Booked - In Transit  ☑ (A) Arrived  ☑ (K) Archived  ☑ (O) Other

| Container | Seal | Packing List | Total Net Wt (MT) | Carrier | Status | Dest Port | Consignee | Customer | Vessel / Voyage | Booking | ETD | ETA | Comments | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRLU121911-8 | APL-4130021 | C10342 | 23.288 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/053 | ECHO2895 | 9/13/2005 | 9/27/2005 | #32 | Edit | Link | Delete |
| APRU501262-8 | APL-4130019 | C10343 | 23.200 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/053 | ECHO2895 | 9/13/2005 | 9/27/2005 | #33 | Edit | Link | Delete |
| APRU508106-4 | APL-4130017 | C10344 | 23.200 | APL | (T) Booked - In Transit | Dalian, China | | IceBrit | APL Korea V/092 | ECHO2904 | 9/20/2005 | 10/7/2005 | 1c Dest. Dalian | Edit | Link | Delete |
| APRU507838-0 | APL-4130018 | C10345 | 22.954 | APL | (T) Booked - In Transit | Grimsbl, UK | | IceBrit | APL Phillipines V/094 | 981618S2 | 10/4/2005 | 11/15/2005 | | Edit | Link | Delete |
| APRU505907-8 | APL-4130020 | C10346 | 22.976 | APL | (T) Booked - In Transit | Quingdao, China | | Cascadia | APL Korea V/092 | ECHO2900 | 9/20/2005 | 10/4/2005 | 2c | Edit | Link | Delete |
| APRU508501-2 | APL-4130028 | C10347 | 23.195 | APL | (T) Booked - In Transit | Grimsbl, UK | | IceBrit | APL Phillipines V/094 | 981618S3 | 10/4/2005 | 11/15/2005 | u | Edit | Link | Delete |
| APRU502630-2 | APL-4130022 | C10348 | 22.992 | APL | (T) Booked - In Transit | Dalian, China | | IceBrit | APL Korea V/092 | ECHO2904 | 9/20/2005 | 10/7/2005 | Dest. Dalian | Edit | Link | Delete |
| GCEU786679-8 | APL-4130023 | C10349 | 22.484 | APL | (T) Booked - In Transit | Quingdao, China | | Cascadia | APL Korea V/092 | ECHO2900 | 9/20/2005 | 10/4/2005 | 1c | Edit | Link | Delete |
| TRIU809317-1 | APL-4130025 | C10350 | 23.250 | APL | (T) Booked - In Transit | Quingdao, China | | Qingdao Success Trading | APL Korea V/092 | ECHO2902 | 9/20/2005 | 10/4/2005 | ATF | Edit | Link | Delete |
| APRU503866-4 | APL-4130024 | C10351 | 22.686 | APL | (T) Booked - In Transit | Quingdao, China | | Cascadia | APL Korea V/092 | ECHO2900 | 9/20/2005 | 10/4/2005 | 2c | Edit | Link | Delete |

... 28 29 30 31 32 33 34 35 36 37

EXHIBIT  51
Page  18  of  33

ETS-0100

Global Seafoods - Container Control Panel

Page 1 of 2

# Global Seafoods
NORTH AMERICA

Home | Users | Product Detail | Settings | New Shipment | Logout
Approve Production | Production Reports | Control Panels | Carriers
Translation Table | SKU Assignment

## Container Control Panel

Filter:  ☑ (L) Loading  ☑ (S) Stuffed  ☑ (T) Booked - In Transit  ☑ (A) Arrived  ☑ (K) Archived  ☑ (O) Other

| Container | Seal | Packing List | Total Net Wt (MT) | Carrier | Status | Dest Port | Consignee | Customer | Vessel / Voyage | Booking | ETD | ETA | Comments | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APLU692775-1 | APL-4128899 | C10321 | 21,045 | APL | (T) Booked - In Transit | Bremerhaven, Germany | | Kimbex | APL Philippines V/094 | 98161725 | 10/4/2005 | 11/13/2005 | #2 | Edit | Link | Delete |
| CRLU5970234-3 | APL-4130001 | C10322 | 23,360 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #19 | Edit | Link | Delete |
| APRU-507810-0 | APL-4130004 | C10323 | 23,360 | APL | (T) Booked - In Transit | Bangkok, Thailand | | FMI | APL Singapore V/093 | ECHO2897 | 9/13/2005 | 10/3/2005 | #20 | Edit | Link | Delete |
| MMMU639836-6 | ML-US56621744 | C10324 | 22,260 | Horizon | (T) Booked - In Transit | Ilfechevsk, Ukrain | | Dell Trading | SL Quality V/0517 | ECHO2866 | 9/3/2005 | 10/25/2005 | | Edit | Link | Delete |
| APRU507814-2 | APL-4130009 | C10325 | 21,045 | APL | (T) Booked - In Transit | Bremerhaven | | Kimbex | APL Philippines V/094 | 98161727 | 10/4/2005 | 11/12/2005 | #3 | Edit | Link | Delete |
| ARRU507820-3 | APL-4130005 | C10326 | 23,360 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #21 | Edit | Link | Delete |
| APRU505148-1 | APL-4130006 | C10327 | 23,360 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #22 | Edit | Link | Delete |
| STBU111328 | SEALED-121246 | C10328 | 17,829 | Samson | (T) Booked - In Transit | Seattle | Seafreeze | Global Seafoods | KOD 302107 | | 9/7/2005 | 9/15/2005 | | Edit | Link | Delete |
| APRU507802-9 | APL-4130007 | C10329 | 23,360 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #24 | Edit | Link | Delete |
| CRLU121933-2 | APL-4130008 | C10330 | 23,360 | APL | (T) Booked - In Transit | Quingdao, China | | FMI | APL Singapore V/093 | ECHO2895 | 9/13/2005 | 9/27/2005 | #25 | Edit | Link | Delete |

... 21 22 23 24 25 26 27 28 29 30 ...

http://65.74.80.100/panels/ContainerPanel.aspx

12/8/2005

EXHIBIT 31
Page 19 of 33

ETS-0101

# APL   BILL OF LADING

| SHIPPER (Principal or Seller licensee and full address) | PAGE | | | B/L NUMBER |
|---|---|---|---|---|
| ECHO WORLDWIDE<br>10655 N.E. 4TH STREET, SUITE 400<br>BELLEVUE, WA 98004 USA 98004 | | 1  OF  1 | | APLU 098161770 |

| | EXPORT REFERENCES<br>ECHO2895 |
|---|---|

| CONSIGNEE (Name and Full Address /Non-Negotiable Unless Consigned to Order.)<br>(Unless provided otherwise, a consignment 'To Order' means 'to Order of Shipper.) | FORWARDING AGENT (References, F.M.C. No.)    FMC 018125 |
|---|---|
| APC-REALCO LTD<br>RM 1812, THE NORTH BUILDING GOLDEN<br>PLAZA NO.20 HONG KONG MIDDLE ROAD<br>TEL:011-86-532-5022-459<br>QINGDAO, CHINA | ECHO-TRANSLINK SYSTEMS (ETS)<br>10655 N.E. 4TH ST., SUITE 436<br>BELLEVUE, WA 98004 FMC.#18125F |
| | POINT AND COUNTRY OF ORIGIN OF GOODS<br>ALASKA |

| NOTIFY PARTY/INTERMEDIATE CONSIGNEE (Name and Full Address) | ALSO NOTIFY (Name and Full Address)/DOMESTIC ROUTING/ EXPORT INSTRUCTIONS/<br>PER—TERMINAL/ONWARD ROUTING FROM POINT OF DEBARKATION |
|---|---|
| APC-REALCO LTD<br>RM 1812, THE NORTH BUILDING GOLDEN<br>PLAZA NO.20 HONG KONG MIDDLE ROAD<br>TEL:011-86-532-5022-459<br>QINGDAO, CHINA | AES XTN:602229395-98161770<br>AES ITN: X20050912023265 |

| INITIAL CARRIAGE (MODE)* | PLACE OF RECEIPT* |
|---|---|
| | KODIAK |

| EXPORT CARRIER (Vessel, voyage, & flag) | PORT OF LOADING |
|---|---|
| APL SINGAPORE     093 | DUTCH HARBOR |

| PORT OF DISCHARGE | PLACE OF DELIVERY* |
|---|---|
| QINGDAO | |

Excess Valuation Please refer to Clause 7 H(i) on Reverse Side     **PARTICULARS FURNISHED BY SHIPPER**     Payment by Cheque must be made to the order of APL Co.,Pte Ltd

| MKS. & NOS./CONTAINER NOS. | NO. OF PKGS. | H.M | DESCRIPTION OF PACKAGES AND GOODS | | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|---|
| NO M/N | 13102 | | PACKAGES<br>ZZ)JK003-7750<br>FROZEN PINK SALMON H/G COLLAR OFF<br>NET WEIGHT: 209688 KGS<br>GROSS WEIGHT: 215980 KGS<br>FREIGHT PREPAID | SLAC CY/CY | 215980.000 | KG |

| ***CTR NBR*** | ****SEAL NBR**** | T/S | MODE | QUANT/TYPE |
|---|---|---|---|---|
| APLU691155-0 | 4128898 | R40 | CY/CY | 1460PKGS |
| APRU501262-8 | 4130019 | R40 | CY/CY | 1450PKGS |
| APRU505148-1 | 4130006 | R40 | CY/CY | 1460PKGS |
| APRU507820-3 | 4130005 | R40 | CY/CY | 1460PKGS |
| APRU507892-3 | 4130016 | R40 | CY/CY | 1450PKGS |
| APRU508430-9 | 4130010 | R40 | CY/CY | 1450PKGS |
| CRLU121911-8 | 4130021 | R40 | CY/CY | 1452PKGS |
| CRLU121933-4 | 4130008 | R40 | CY/CY | 1460PKGS |
| CRLU517024-9 | 4130001 | R40 | CY/CY | 1460PKGS |

THESE COMMODITIES, TECHNOLOGY OR SOFTWARE WERE EXPORTED FROM
THE U.S IN ACCORDANCE WITH THE EXPORT ADMIN. REGULATIONS.
DIVERSION CONTRARY TO U.S. LAW IS PROHIBITED.
ON BOARD APL SINGAPORE     093     ON SEP.13,2005 AT DUTCH HARBOR

| B/L TO BE RELEASED AT    SERVICE CENTER W | OCEAN FREIGHT PAYABLE AT | | | |
|---|---|---|---|---|
| FREIGHT RATES CHARGES, WEIGHTS AND/OR<br>MEASUREMENTS (SUBJECT TO CORRECTION) | PREPAID U.S. $ | COLLECT U.S. $ | Local Currency | The undersigned Carrier hereby acknowledges receipt of the sealed container or packages or other shipping units said to contain the Goods described above in apparent external good order and condition unless otherwise stated. The Shipper agrees, and the Consignee and every person purchasing this instrument for value, if negotiable, or otherwise having an interest in the Goods is advised that the receipt, custody, carriage and delivery of the Goods are subject to all the terms and conditions set forth and by incorporated by reference on this side and the reverse hereof, whether written, stamped or printed. |
| ZZ      9VN      6696/VAN | 60264.00 | | | |
| BSC    US$      410/VAN | 3690.00 | | | |
| CHS    US$       40/VAN | 360.00 | | | |
| DDC    US$      190/VAN | 1710.00 | | | |
| DOC    US$       25/EA | 25.00 | | | |
| | | | | A set of  3  originals of this bill of lading is hereby issued by the Carrier. Upon surrender to the Carrier of any one negotiable bill of lading, properly endorsed, all others shall stand void. |

| A03 093 | | TOTAL PREPAID | OAK | 66049.00 | | |
|---|---|---|---|---|---|---|
| Vessel | Voyage | TOTAL COLLECT | | | | |

| BL number: APLU 098161770 | Date: SEP. 13,2005 | American President Lines, Ltd., The Carrier |
|---|---|---|
| | Place Issued: SERVICE CENTER | BILL OF LADING COMPLETE |

THANK YOU FOR SHIPPING AMERICAN PRESIDENT LINES, LTD.

ETS-0102

EXHIBIT *51*<br>Page *20* of *33*

| Shipper<br>GLOBAL SEAFOODS NORTH AMERICA, LLC<br>11100 NE 8TH ST., SUITE 310<br>BELLEVUE, WA 98004 USA | ECHO WORLDWIDE<br>www.etscargo.com | Bill of Lading | DRAFT Non-Negotiable |
|---|---|---|---|
| | Booking Number ECHOSEA0074 | Bill of Lading Number | Page 1 of 2 |
| | | | ECHO2895 |
| | Export<br>References | 98161770 | |

| Consignee (Name and Address)<br>TO ORDER | Forwarding Agent - References - FMC No.<br>ECHO-TRANSLINK SYSTEMS (ETS)<br>10655 NE 4TH STREET, SUITE 400<br>BELLEVUE, WA 98004 U.S. FMC18125NF<br>TEL: 1.425.467.1804<br>FAX: 1.425.709.8831 |
|---|---|
| Notify address<br>QINGDAO FUSHENG FOODSTUFFS CO., LTD.<br>TAIWAN INDUSTRIAL DISTRICT LANZHOU EAST<br>ROAD JIAOZHOU<br>QINGDAO, CHINA | Also Notify - Routing and Instructions - Remarks<br>APC-REALCO LTD (QINGDAO OFFICE)<br>RM 1812, THE NORTH BUILDING<br>GOLDEN PLAZA, NO. 20, HONG KONG<br>MIDDLE ROAD, QINGDAO, CHINA<br>TEL: 86-532-5022-459 FAX: 5023486 |

| Pre-carriage by* | Place of receipt by pre-carrier*<br>KODIAK, ALASKA | Point and Country of Origin of Goods<br>ALASKA, U.S.A. | Type of Move<br>CY/CY |
|---|---|---|---|
| Vessel<br>APL SINGAPORE   V-093 | Port of loading<br>PORT OF DUTCH HARBOR, ALASKA, USA | | |
| Port of discharge<br>QINGDAO PORT, CHINA | Place of delivery by on-carrier* | | |

| Marks and numbers | Number and kind of packages, description of goods | Weight | Measurement |
|---|---|---|---|
| APRU508430-9 SEAL<br>NO. 4130010<br><br>APLU691155-0 SEAL<br>NO. 4128898<br>CRLU511024-9 SEAL<br>NO. 4130001<br>APRU507820-3 SEAL<br>NO. 4130005<br>APRU505148-1 SEAL<br>NO. 4130006<br>CRLU121933-4 SEAL<br>NO. 4130008<br>APRU501262-8 SEAL<br>NO. 4130019<br>CRLU121911-8 SEAL<br>NO. 4130021<br>APRU507892-3 SEAL<br>NO. 4130016 | 13,102 PK | 16KG BAGS FROZEN WILD PINK SALMON<br>H/G<br>(ONCORHYNCHUS GORBUSCHA)<br>NET WEIGHT: 209,688 KGS<br>GROSS WEIGHT: 215,980 KGS<br><br>COUNTRY OF ORIGIN: U.S.A. | 215,980 KG | |

* TEMP - 15 F

* CLEAN ON BOARD "APL SINGAPORE V/093" AT DUTCH HARBOR, ALASKA  ON SEPTEMBER 13,2005

**Particulars of goods declared by Merchant**                              ...continued on the next page

RECEIVED by the Carrier in external apparent good order and condition. Except otherwise noted, the total number of containers or other packages or units shown in this Bill of Lading, said by the shipper to contain the goods described above. Which description the Carrier has no reasonable means of checking. In accepting this Bill of Lading the Merchant expressly accepts and agrees to all its stipulations on both pages, whether written, printed, stamped or otherwise incorporated, as fully as if they were all signed by the Merchant. If the Carrier so requires, One original Bill of Lading must be surrendered duly endorsed in exchange for the goods or delivery order. In witness whereof the number of original Bills of Lading stated herein has been signed, all of this tenor and date, one of which being accomplished, the other(s) to stand void.

EXHIBIT *51*<br>Page *21* of *33*

| Freight | Merchant's declaration of value | Freight payable at<br>SEATTLE | Place and date of issue<br>SEATTLE<br>September 13, 2005 |
|---|---|---|---|
| | | Number of originals<br>THREE/3 | Signature |
| | (see Clause 3) | Original document is printed on<br>watermarked paper.<br>www.etscargo.com | ETS-0103 |
| * Applicable only when document used as a through Bill of Lading | | | ECHO WORLDWIDE (Carrier) |

ECHO WORLDWIDE

**Bill of Lading**     **DRAFT Non-Negotiable**

| Shipper | | |
|---|---|---|
| GLOBAL SEAFOODS NORTH AMERICA, LLC<br>11100 NE 8TH ST., SUITE 310<br>BELLEVUE, WA 98004 USA | | |

www.etscargo.com

| Booking Number | ECHOSEA0074 | |
|---|---|---|
| | | Bill of Lading Number          Page 2 of 2<br>ECHO2895 |

| Export<br>References | 98161770 |
|---|---|

| Consignee (Name and Address)<br>TO ORDER | Forwarding Agent - References - FMC No.<br>ECHO-TRANSLINK SYSTEMS (ETS)<br>10655 NE 4TH STREET, SUITE 400<br>BELLEVUE, WA 98004 U.S. FMC18125NF<br>TEL: 1.425.467.1804<br>FAX: 1.425.709.8831 |
|---|---|
| Notify address<br>QINGDAO FUSHENG FOODSTUFFS CO., LTD.<br>TAIWAN INDUSTRIAL DISTRICT LANZHOU EAST<br>ROAD JIAOZHOU<br>QINGDAO, CHINA | Also Notify - Routing and Instructions - Remarks<br>APC-REALCO LTD (QINGDAO OFFICE)<br>RM 1812, THE NORTH BUILDING<br>GOLDEN PLAZA, NO. 20, HONG KONG<br>MIDDLE ROAD, QINGDAO, CHINA<br>TEL: 86-532-5022-459 FAX: 5023486 |

| Pre-carriage by* | Place of receipt by pre-carrier*<br>KODIAK, ALASKA | Point and Country of Origin of Goods<br>ALASKA, U.S.A. | Type of Move<br>CY/CY |
|---|---|---|---|
| Vessel<br>APL SINGAPORE  V-093 | Port of loading<br>PORT OF DUTCH HARBOR, ALASKA, USA | | |
| Port of discharge<br>QINGDAO PORT, CHINA | Place of delivery by on-carrier* | | |

| Marks and numbers | Number and kind of packages, description of goods | Weight | Measurement |
|---|---|---|---|
| | • FREIGHT PREPAID<br><br>• THESE COMMODITIES, TECHNOLOGY OR SOFTWARE WERE EXPORTED FROM THE U.S. IN ACCORDANCE WITH THE EXPORT<br>ADMINISTRATION REGULATIONS.<br>DIVERSION CONTRARY TO U.S. LAW IS PROHIBITED. | | |

**Particulars of goods declared by Merchant**

RECEIVED by the Carrier in external apparent good order and condition. Except otherwise noted, the total number of containers or other packages or units shown in this Bill of Lading, said by the shipper to contain the goods described above. Which description the Carrier has no reasonable means of checking. In accepting this Bill of Lading the Merchant expressly accepts and agrees to all its stipulations on both pages, whether written, printed, stamped or otherwise incorporated, as fully as if they were all signed by the Merchant. If the Carrier so requires, One original Bill of Lading must be surrendered duly endorsed in exchange for the goods or delivery order. In witness whereof the number of original Bills of Lading stated herein has been signed, all of this tenor and date, one of which being accomplished, the other(s) to stand void.

| Freight | Merchant's declaration of value | Freight payable at<br>SEATTLE | Place and date of issue<br>SEATTLE<br>September 13, 2005 | EXHIBIT 51<br>Page 22 of 33 |
|---|---|---|---|---|
| | | Number of originals<br>THREE/3 | Signature | |
| | (see Clause 3) | | | **ETS-0104** |

Original document is printed on<br>watermarked paper.<br>www.etscargo.com

* Applicable only when document used as a through Bill of Lading

ECHO WORLDWIDE (Carrier)



UNITED STATES OF AMERICA
U.S. DEPARTMENT OF COMMERCE
卫生证书/Health Certificate
People's Republic of China



日期/Date

编号/No.

# WPR42481672

SUPERCEDES CERTIFICATE WPR42481666 DATED 09/15/05

*This certificate is admissible in all courts of the United States as prima facie evidence of the truth of the statements therein contained. This certificate does not excuse failure to comply with any Federal or State laws. WARNING: Any person who shall falsely make, issue, alter, forge, or certify, or participate in any action thereto, is subject to a fine of not more than $1,000 or imprisonment for not more than one (1) year, or both (7 U.S.C. 1622 (h)).*

用于进口鱼类产品/For fish and fishery products intended for import to the People's Republic of China

I. 本证书应说明的/The certificate should specify:

品名(及学名)/Variety name (and official name): **PINK SALMON H/G (ONCORHYNCHUS GORBUSCHA)**

产地/Production Area: **SEAWATER, WILD CAUGHT FISH**

捕捞区域/Catch Area: **FAO AREA 67 NORTH PACIFIC OCEAN - PRODUCT OF USA**

加工方式/Processing method: **FROZEN H/G**

加工企业名称及注册号/Name and registration number of processing plant: **GLOBAL SEAFOODS N/A PLANT CFN #3032545 AK#412**

发证机构名称/Name of department issuing the certificate: **UNITED STATES DEPARTMENT OF COMMERCE - SEAFOOD INSPECTION PROGRAM**

API. SINGAPORE  V/083 APRUS08430-9 (4130010) , APLU691155-0 (4128898) , CHLU511024-8 (4130001) , APRU507820-3 (4130005) , APRUS05148-1 (4130006) , APRUS01262-8 (4130019) , CRLU121931-8 (4130021)

运输方式(包括船名,航班号,集装箱号)/Means of transportation (including vessel name, number, and container number): APRU507892-3 (4130016) , CRLU121933-4 (4130006)

**TO ORDER  NOTIFY PARTY: QINGDAO FUSHENG FOODSTUFFS CO., LTD.**

收货人/Consignee name and address: **TAIWAN INDUSTRIAL DISTRICT LANZHOU EAST ROAD JIAOZHOU QINGDAO, CHINA**

发货人/Consignor name and address: **GLOBAL SEAFOODS NORTH AMERICA  LLC**
**11100 NE 8TH ST., SUITE 310 BELLEVUE, WA 98004 USA**

数量/Quantity: **13,102 16KG BAGS**    重量/Weight: **209,688 kgs net/215,980 kgs gross**

生产日期/Production date or codes: **AUGUST OF 2005**

II. 此证不得涂改,须有官方印章及检验检疫人员签名,目的地应标明中华人民共和国/This certificate shall not be tampered with. Certificate shall be accompanied with an official stamp and the signature of the inspector. Destination shall be indicated as the People's Republic of China.

III. 每一批水产品须有一份检验检疫证书正本,证书须中英文对照/Each batch of aquatic products shall carry an original certificate. The certificate shall be in both Chinese and English languages.

IV. 证书应载明以下信息/The certificate shall state the following information:

兹证明/This is to certify that:

- 上述水产品来自主管当局注册的企业/The above fishery products come from an establishment approved by the competent authority of the processor.

- 产品的生产,包装,储藏和运输均在主管部门监督之卫生条件下进行/The products were produced, packed, stored, and transported under sanitary conditions under the supervision of the competent authority.

- 产品经过主管当局检验检疫,未发现中国规定的有害病菌,有毒有害物质及异物/The products were inspected and quarantined by the competent authority and no pathogenic bacteria, harmful substances, or foreign substances regulated in the P.R. China were found..

- 产品符合兽医卫生要求,适合人类食用/The products meet veterinary sanitary requirements and are fit for human consumption.

发证日期/Date of issue_____

盖章/Stamp

官方兽医签字/Official Veterinary Signature
**David S. Goto   #4248**
**Consumer Safety Officer**
**Western Inspection Branch**
**USDC/NOAA/NMFS/SIP**
**7600 Sand Point Way NE, Bldg 32**
**Seattle, WA  98115  Tel: (206) 526-4259**

ETS-0105

EXHIBIT *81*
Page *23* of *33*

Revised 5/28/2003

| 1. Goods consigned from (exporter's business name, address, country) | Reference No. |
|---|---|
| GLOBAL SEAFOODS NORTH AMERICA LLC<br><br>11100 NE 8TH STREET SUITE 310<br><br>BELLEVUE, WA 98004 USA | GENERALIZED SYSTEM OF PREFERENCES<br><br>**CERTIFICATE OF ORIGIN**<br><br>(Combined declaration and certificate) |

| 2. Goods consigned to (consignee's name, address, country) | |
|---|---|
| QINGDAO FUSHENG FOODSTUFFS CO., LTD.<br><br>TAIWAN INDUSTRIAL DISTRICT LANZHOU EAST ROAD JIAOZHOU CITY<br><br>QINGDAO, CHINA | **UNITED STATES OF AMERICA**<br><br>Issued in _____<br><br>FORM A |

| 3. Means of transport and route (as far as known) | 4. For official use |
|---|---|
| APL SINGAPORE V/093<br><br>KODIAK/DUTCH HARBOR, ALASKA U.S.A.<br><br>QINGDAO, CHINA | |

| 5. Item number | 6. Marks/num. of packages | 7. Number and kind of packages; description of goods. | 8. Origin criterion (see note overleaf) | 9. Gross weight or other quantity | 10. Number and date of invoices |
|---|---|---|---|---|---|
| | 13,102 | FROZEN WILD PINK SALMON H/G<br><br>(ONCORHYNCHUS GORBUSCHA)<br><br>NET WEIGHT: 209,688 KGS<br><br>GROSS WEIGHT: 215,980 KGS<br><br>APRU508430-9 (4130010), APLU691155-0 (4128898)<br><br>CRLU511024-9 (4130001), APRU507820-3 (4130005)<br><br>APRU505148-1 (4130006), APRU507892-3 (4130016)<br><br>APRU501262-8 (4130019), CRLU121911-8 (4130021)<br><br>CRLU121933-4 (4130008) | | 215,980 KGS | |

| 11. certification | 12. Declaration by the exporter |
|---|---|
| It is hereby certified, on the basis of control carried out, that the declaration by the exporter is correct. | The undersigned hereby declares that the above details and that all the goods were produced in (country) ___UNITED STATES OF AMERICA___ and that they comply with the origin requirements specified for those goods in the generalized system of preferences for goods exported to (importing country) ___CHINA___ |
| SEATTLE, WASHINGTON 09/13/2005<br>Place and date, signature and stamp of certifying authority. | SEATTLE, WASHINGTON 09/13/2005<br>Place and date, signature of authorized signatory |

ETS-0106

EXHIBIT 31<br>Page 24 of 33

| Container | | | |
|---|---|---|---|
| CRLU121933-4 | 1460 | 23360 | 24061 |
| APRU508430-9 | 1450 | 23200 | 23896 |
| APLU691155-0 | 1460 | 23360 | 24061 |
| CRLU511024-9 | 1460 | 23360 | 24061 |
| APRU507820-3 | 1460 | 23360 | 24061 |
| APRU505148-1 | 1460 | 23360 | 24061 |
| APRU501262-8 | 1450 | 23200 | 23896 |
| CRLU121911-8 | 1452 | 23288 | 23987 |
| APRU507892-3 | 1450 | 23200 | 23896 |
| | 13102 | 209688 | 215980 |
| APLU693415-4 | 1450 | 23200 | 23896 |
| APRU502974-4 | 1427 | 23014 | 23704 |
| TRLU186001-0 | 1359 | 23011 | 23701 |
| APRU507802-9 | 1460 | 23360 | 24061 |
| | 5696 | 92585 | 95362 |

NOTE: I rounded out the numbers on each container
example: gross weight 23986.64 was rounded out to 23987
Example: gross weight 23701.33 was rounded out to 23,701

ETS-0107


EXHIBIT 51
Page 25 of 33

# PAPERWORK FOR THE ORIGINAL 13 CONTAINERS

ETS-0108

**APL**           **BILL OF LADING**

| SHIPPER (Principal or Seller license and full address) | PAGE | | B/L NUMBER |
|---|---|---|---|
| ECHO WORLDWIDE<br>10655 N.E. 4TH STREET, SUITE 400<br>BELLEVUE, WA 98004 USA 98004 | 1 OF 2 | | APLU 098161770 |

| | EXPORT REFERENCES |
|---|---|
| | ECHO2895 |

| CONSIGNEE (Name and Full Address /Non-Negotiable Unless Consigned to Order.)<br>(Unless provided otherwise, a consignment "To Order" means "to Order of Shipper.") | FORWARDING AGENT (References, F.M.C. No.)        FMC 018125 |
|---|---|
| APC-REALCO LTD<br>RM 1812, THE NORTH BUILDING GOLDEN<br>PLAZA NO.20 HONG KONG MIDDLE ROAD<br>TEL:011-86-532-5022-459<br>QINGDAO, CHINA | ECHO-TRANSLINK SYSTEMS (ETS)<br>10655 N.E. 4TH ST., SUITE 436<br>BELLEVUE, WA 98004 FMC.#18125F |
| | POINT AND COUNTRY OF ORIGIN OF GOODS |
| | ALASKA |

| NOTIFY PARTY/INTERMEDIATE CONSIGNEE (Name and Full Address) | ALSO NOTIFY (Name and Full Address/DOMESTIC ROUTING/ EXPORT INSTRUCTIONS)/<br>PER — TERMINAL/ONWARD ROUTING FROM POINT OF DESTINATION |
|---|---|
| APC-REALCO LTD<br>RM 1812, THE NORTH BUILDING GOLDEN<br>PLAZA NO.20 HONG KONG MIDDLE ROAD<br>TEL:011-86-532-5022-459<br>QINGDAO, CHINA | AES XTN:602229395-98161770<br>AES ITN: X20050912023265 |

| INITIAL CARRIAGE (MODE)* | PLACE OF RECEIPT* |
|---|---|
| | KODIAK |

| EXPORT CARRIER (Vessel, voyage, & flag) | PORT OF LOADING |
|---|---|
| APL SINGAPORE 093 | DUTCH HARBOR |

| PORT OF DISCHARGE | PLACE OF DELIVERY** |
|---|---|
| QINGDAO | |

Excess Valuation Please refer to Clause 7 (III) on Reverse Side | **PARTICULARS FURNISHED BY SHIPPER** | Payment by Cheque must be made to the order of APL Co.Pte Ltd

| MKS. & NOS./CONTAINER NOS. | NO. OF PKGS. | H.M. | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| NO M/N | 18798 | | PACKAGES         SLAC CY/CY<br>ZZ JK003-7750<br>FROZEN PINK SALMON H/G COLLAR OFF<br>NET WEIGHT: 302273 KGS<br>GROSS WEIGHT: 311342 KGS<br>FREIGHT PREPAID | | |

```
***CTR NBR***   ****SEAL NBR****   T/S   MODE    QUANT/TYPE
APLU691155-0    4128898            R40   CY/CY   1460PKGS
APLU693415-4    4130014            R40   CY/CY   1450PKGS
APRU501262-8    4130019            R40   CY/CY   1450PKGS
APRU502974-4    4130013            R40   CY/CY   1427PKGS
APRU505148-1    4130006            R40   CY/CY   1460PKGS
APRU507802-9    4130007            R40   CY/CY   1460PKGS
APRU507820-3    4130005            R40   CY/CY   1460PKGS
APRU507892-3    4130016            R40   CY/CY   1450PKGS
APRU508430-9    4130010            R40   CY/CY   1450PKGS
CRLU121911-8    4130021            R40   CY/CY   1452PKGS
CRLU121933-4    4130008            R40   CY/CY   1460PKGS
```

**CONTINUED ON FOLLOWING PAGE**

| B/L TO BE RELEASED AT  SERVICE CENTER W | | OCEAN FREIGHT PAYABLE AT | |
|---|---|---|---|
| FREIGHT RATES CHARGES, WEIGHTS AND/OR<br>MEASUREMENTS (SUBJECT TO CORRECTION) | PREPAID U.S. $ | COLLECT U.S. $ | Local Currency |

The undersigned Carrier hereby acknowledges receipt of the sealed container or packages or other shipping units said to contain the Goods described above in apparent external good order and condition unless otherwise stated. The Shipper agrees, and the Consignee and every person purchasing this instrument for value, if negotiable, or otherwise having an interest in the Goods is advised that the receipt, custody, carriage and delivery of the Goods are subject to all the terms and conditions set forth and by incorporated by reference on this side and the reverse hereof, whether written, stamped or printed...

A set of **3** originals of the bill of lading is hereby issued by the Carrier. Upon surrender to the Carrier of any one negotiable bill of lading, properly endorsed, all others shall stand void.

| A03 093 | | TOTAL PREPAID | |
|---|---|---|---|
| Vessel | Voyage | TOTAL COLLECT | |

BL number: APLU 098161770    Date: SEP. 13,2005    **American President Lines, Ltd., The Carrier**
                               Place Issued: SERVICE CENTER           BILL OF LADING COMPLETE

THANK YOU FOR SHIPPING AMERICAN PRESIDENT LINES, LTD.

ETS-0109

# APL    BILL OF LADING

| SHIPPER (Principal or Seller Name and full address) | PAGE | | | B/L NUMBER |
|---|---|---|---|---|
| ECHO WORLDWIDE<br>10655 N.E. 4TH STREET, SUITE 400<br>BELLEVUE, WA 98004 USA 98004 | 2 OF 2 | | | APLU 098161770 |

**EXPORT REFERENCES**
ECHO2895

| CONSIGNEE (Name and Full Address/ Non-Negotiable Unless Consigned to Order.)<br>(Unless provided otherwise, a consignment "To Order" means "To Order of Shipper.) | FORWARDING AGENT (References, F.M.C. No.) FMC 018125 |
|---|---|
| APC-REALCO LTD<br>RM 1812, THE NORTH BUILDING GOLDEN<br>PLAZA NO.20 HONG KONG MIDDLE ROAD<br>TEL:011-86-532-5022-459<br>QINGDAO, CHINA | ECHO-TRANSLINK SYSTEMS (ETS)<br>10655 N.E. 4TH ST., SUITE 436<br>BELLEVUE, WA 98004 FMC.#18125F |

**POINT AND COUNTRY OF ORIGIN OF GOODS**
ALASKA

| NOTIFY PARTY/INTERVENED ATE CONSIGNEE (Name and Full Address) | ALSO NOTIFY (Name and Full Address)/DOMESTIC ROUTING/ EXPORT INSTRUCTIONS/<br>PER—TERMINAL/ONWARD ROUTING FROM POINT OF DESTINATION |
|---|---|
| APC-REALCO LTD<br>RM 1812, THE NORTH BUILDING GOLDEN<br>PLAZA NO.20 HONG KONG MIDDLE ROAD<br>TEL:011-86-532-5022-459<br>QINGDAO, CHINA | AES XTN:602229395-98161770<br>AES ITN: X20050912023265 |

| INITIAL CARRIAGE (MODE)* | PLACE OF RECEIPT* |
|---|---|
| | KODIAK |

| EXPORT CARRIER (Vessel Voyage, & flag) | PORT OF LOADING |
|---|---|
| APL SINGAPORE    093 | DUTCH HARBOR |

| PORT OF DISCHARGE | PLACE OF DELIVERY** |
|---|---|
| QINGDAO | |

Excess Valuation Please refer to Clause 7 (II) on Reverse Side | **PARTICULARS FURNISHED BY SHIPPER** | Payment by Cheque must be made to the order of APL Co. Pte Ltd

| MKS. & NOS./CONTAINER NOS. | NO. OF PKGS. | H.M. | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|

| ***CTR NBR*** | ****SEAL NBR**** | T/S | MODE | QUANT/TYPE | | |
|---|---|---|---|---|---|---|
| CRLU511024-9 | 4130001 | R40 | CY/CY | 1460PKGS | | |
| TRLU186001-0 | 4130011 | R40 | CY/CY | 1359PKGS | | |

THESE COMMODITIES, TECHNOLOGY OR SOFTWARE WERE EXPORTED FROM
THE U.S IN ACCORDANCE WITH THE EXPORT ADMIN. REGULATIONS.
DIVERSION CONTRARY TO U.S. LAW IS PROHIBITED.
ON BOARD APL SINGAPORE    093    ON SEP.13,2005 AT DUTCH HARBOR

| B/L TO BE RELEASED AT | | OCEAN FREIGHT PAYABLE AT | | | |
|---|---|---|---|---|---|
| FREIGHT RATES CHARGES, WEIGHTS AND/OR MEASUREMENTS (SUBJECT TO CORRECTION) | PREPAID U.S. $ | COLLECT U.S. $ | Local Currency | The undersigned Carrier hereby acknowledges receipt of the sealed container or packages or other shipping units said to contain the Goods described above in apparent external good order and condition unless otherwise stated. The Shipper agrees, and the Consignee and every person purchasing this instrument for value, if negotiable, or otherwise having an interest in the Goods is advised that the receipt, custody, carriage and delivery of the Goods are subject to all the terms and conditions set forth and by incorporated by reference on this side and the reverse hereof, whether written, stamped or printed. |

A set of 3 originals of this bill of lading is hereby issued by the Carrier. Upon surrender to the Carrier of any one negotiable bill of lading, properly endorsed, all others shall stand void.

| A03 093 | | TOTAL PREPAID | OAK |
|---|---|---|---|
| Vessel | Voyage | TOTAL COLLECT | |

BL number: APLU 098161770

Date: SEP. 13,2005
Place Issued: SERVICE CENTER

**American President Lines, Ltd., The Carrier**
BILL OF LADING COMPLETE

THANK YOU FOR SHIPPING AMERICAN PRESIDENT LINES, LTD.

ETS-0110

EXHIBIT 51<br>Page 28 of 33

**ECHO WORLDWIDE**

Bill of Lading    **DRAFT Non-Negotiable**

| Shipper | | | |
|---|---|---|---|
| GLOBAL SEAFOODS NORTH AMERICA, LLC<br>11100 NE 8TH ST., SUITE 310<br>BELLEVUE, WA 98004 USA | | | |

www.etscargo.com

| Booking Number ECHOSEA0074 | | Bill of Lading Number | Page 1 of 2 |
|---|---|---|---|
| Export References | 98161770 | ECHO2895 | |

| Consignee (Name and Address)<br>TO ORDER | Forwarding Agent - References - FMC No.<br>ECHO-TRANSLINK SYSTEMS (ETS)<br>10655 NE 4TH STREET, SUITE 400<br>BELLEVUE, WA 98004 U.S. FMC18125NF<br>TEL: 1.425.467.1804<br>FAX: 1.425.709.8831 |
|---|---|
| Notify address<br>QINGDAO FUSHENG FOODSTUFFS CO., LTD.<br>TAIWAN INDUSTRIAL DISTRICT LANZHOU EAST<br>ROAD JIAOZHOU<br>QINGDAO, CHINA | Also Notify - Routing and Instructions - Remarks<br>APC-REALCO LTD (QINGDAO OFFICE)<br>RM 1812, THE NORTH BUILDING<br>GOLDEN PLAZA, NO. 20, HONG KONG<br>MIDDLE ROAD, QINGDAO, CHINA<br>TEL: 86-532-5022-459 FAX: 5023486 |

| Pre-carriage by* | Place of receipt by pre-carrier*<br>KODIAK, ALASKA | Point and Country of Origin of Goods<br>ALASKA, U.S.A. | Type of Move<br>CY/CY |
|---|---|---|---|
| Vessel<br>APL SINGAPORE  V-093 | Port of loading<br>PORT OF DUTCH HARBOR, ALASKA, USA | | |
| Port of discharge<br>QINGDAO PORT, CHINA | Place of delivery by on-carrier* | | |

| Marks and numbers | Number and kind of packages, description of goods | Weight | Measurement |
|---|---|---|---|
| APRU508430-9 SEAL<br>NO. 4130010<br><br>APLU691155-0 SEAL<br>NO. 4128898<br>CRLU511024-9 SEAL<br>NO. 4130001<br>APRU507820-3 SEAL<br>NO. 4130005<br>APRU505148-1 SEAL<br>NO. 4130006<br>APLU693415-4 SEAL<br>NO. 4130014<br>APRU502974-4 SEAL<br>NO. 4130013<br>TRLU186001-0 SEAL<br>NO. 4130011<br>APRU507802-9 SEAL<br>NO. 4130007<br>CRLU121933-4 SEAL<br>NO. 4130008<br>APRU501262-8 SEAL<br>NO. 4130019<br>CRLU121911-8 SEAL<br>NO. 4130021 | 18,798 PK | 16KG BAGS FROZEN WILD PINK SALMON<br>H/G<br>(ONCORHYNCHUS GORBUSCHA)<br>NET WEIGHT: 302,273 KGS<br>GROSS WEIGHT: 311,342 KGS<br><br>COUNTRY OF ORIGIN: U.S.A. | 311,342 KG | |

Particulars of goods declared by Merchant    ...continued on the next page

RECEIVED by the Carrier in external apparent good order and condition. Except otherwise noted, the total number of containers or other packages or units shown in this Bill of Lading, said by the shipper to contain the goods described above. Which description the Carrier has no reasonable means of checking. In accepting this Bill of Lading the Merchant expressly accepts and agrees to all its stipulations on both pages, whether written, printed, stamped or otherwise incorporated, as fully as if they were all signed by the Merchant. If the Carrier so requires, One original Bill of Lading must be surrendered duly endorsed in exchange for the goods or delivery order. In witness whereof the number of original Bills of Lading stated herein has been signed, all of this tenor and date, one of which being accomplished, the other(s) to stand void.

| Freight | Merchant's declaration of value | Freight payable at<br>SEATTLE | Place and date of issue<br>SEATTLE<br>September 13, 2005 | EXHIBIT 51<br>Page 29 of 33 |
|---|---|---|---|---|
| | (see Clause 3) | Number of originals<br>THREE/3 | Signature | |

Original document is printed on watermarked paper. www.etscargo.com

ETS-0111

* Applicable only when document used as a through Bill of Lading

ECHO WORLDWIDE (Carrier)

**ECHO WORLDWIDE**

Bill of Lading    DRAFT Non-Negotiable

| Shipper | | |
|---|---|---|
| GLOBAL SEAFOODS NORTH AMERICA, LLC<br>11100 NE 8TH ST., SUITE 310<br>BELLEVUE, WA 98004 USA | | |

www.etscargo.com

| Booking Number  ECHOSEA0074 | Bill of Lading Number | Page 2 of 2 |
|---|---|---|
| | ECHO2895 | |

| Export<br>References | 98161770 |
|---|---|

| Consignee (Name and Address)<br>TO ORDER | Forwarding Agent - References - FMC No.<br>ECHO-TRANSLINK SYSTEMS (ETS)<br>10655 NE 4TH STREET, SUITE 400<br>BELLEVUE, WA 98004 U.S. FMC18125NF<br>TEL: 1.425.467.1804<br>FAX: 1.425.709.8831 |
|---|---|

| Notify address<br>QINGDAO FUSHENG FOODSTUFFS CO., LTD.<br>TAIWAN INDUSTRIAL DISTRICT LANZHOU EAST<br>ROAD JIAOZHOU<br>QINGDAO, CHINA | Also Notify - Routing and Instructions - Remarks<br>APC-REALCO LTD (QINGDAO OFFICE)<br>RM 1812, THE NORTH BUILDING<br>GOLDEN PLAZA, NO. 20, HONG KONG<br>MIDDLE ROAD, QINGDAO, CHINA<br>TEL: 86-532-5022-459 FAX: 5023486 |
|---|---|

| Pre-carriage by* | Place of receipt by pre-carrier*<br>KODIAK, ALASKA | Point and Country of Origin of Goods<br>ALASKA, U.S.A. | Type of Move<br>CY/CY |
|---|---|---|---|
| Vessel<br>APL SINGAPORE  V-093 | Port of loading<br>PORT OF DUTCH HARBOR, ALASKA, USA | | |
| Port of discharge<br>QINGDAO PORT, CHINA | Place of delivery by on-carrier* | | |

| Marks and numbers | Number and kind of packages, description of goods | Weight | Measurement |
|---|---|---|---|
| APRU507892-3 SEAL<br>NO. 4130016 | | | |
| | * TEMP - 15 F | | |
| | * CLEAN ON BOARD "APL SINGAPORE V/093" AT DUTCH HARBOR, ALASKA  ON SEPTEMBER 13,2005 | | |
| | * FREIGHT PREPAID | | |
| | * THESE COMMODITIES, TECHNOLOGY OR SOFTWARE WERE EXPORTED FROM THE U.S. IN ACCORDANCE WITH THE EXPORT<br>ADMINISTRATION REGULATIONS.<br>DIVERSION CONTRARY TO U.S. LAW IS PROHIBITED. | | |

**Particulars of goods declared by Merchant**

RECEIVED by the Carrier in external apparent good order and condition. Except otherwise noted, the total number of containers or other packages or units shown in this Bill of Lading, said by the shipper to contain the goods described above. Which description the Carrier has no reasonable means of checking. In accepting this Bill of Lading the Merchant expressly accepts and agrees to all its stipulations on both pages, whether written, printed, stamped or otherwise incorporated, as fully as if they were all signed by the Merchant. If the Carrier so requires, One original Bill of Lading must be surrendered duly endorsed in exchange for the goods or delivery order. In witness whereof the number of original Bills of Lading stated herein has been signed, all of this tenor and date, one of which being accomplished, the other(s) to stand void.

| Freight | Merchant's declaration of value | Freight payable at<br>SEATTLE | Place and date of issue<br>SEATTLE<br>September 13, 2005 | EXHIBIT SI<br>Page 30 of 33 |
|---|---|---|---|---|
| | | Number of originals<br>THREE/3 | Signature | |
| | (see Clause 3) | Original document is printed on<br>watermarked paper.<br>www.etscargo.com | | ETS-0112 |
| * Applicable only when document used as a through Bill of Lading | | | ECHO WORLDWIDE (Carrier) | |

| 1. Goods consigned from (exporter's business name, address, country) | Reference No. |
|---|---|

GLOBAL SEAFOODS NORTH AMERICA LLC

11100 NE 8TH STREET SUITE 310

BELLEVUE, WA 98004 USA

GENERALIZED SYSTEM OF PREFERENCES

**CERTIFICATE OF ORIGIN**

(Combined declaration and certificate)

2. Goods consigned to (consignee's name, address, country)

QINGDAO FUSHENG FOODSTUFFS CO., LTD.

TAIWAN INDUSTRIAL DISTRICT LANZHOU EAST ROAD JIAOZHOU

QINGDAO, CHINA

# UNITED STATES OF AMERICA

Issued in _____

FORM A

3. Means of transport and route (as far as known)

APL SINGAPORE V/093

KODIAK/DUTCH HARBOR, ALASKA U.S.A.

QINGDAO, CHINA

4. For official use

| 5. Item number | 6. Marks/num. of packages | 7. Number and kind of packages; description of goods. | 8. Origin criterion (see note overleaf) | 9. Gross weight or other quantity | 10. Number and date of invoices |
|---|---|---|---|---|---|
| | 18,798 | 16KG BAGS FROZEN WILD PINK SALMON H/G (ONCORHYNCHUS GORBUSCHA) NET WEIGHT: 302,273 KGS GROSS WEIGHT: 311,342 KGS APRU508430-9 (4130010), APLU691155-0 (4128898) CRLU511024-9 (4130001), APRU507820-3 (4130005) APRU505148-1 (4130006), APLU693415-4 (4130014) APRU502974-4 (4130013), TRLU186001-0 (4130011) APRU507802-9 (4130007), CRLU121933-4 (4130008) APRU501262-8 (4130019), CRLU121911-8 (4130021) APRU507892-3 (4130016) | | 311,342 KGS | |

**11. certification**

It is hereby certified, on the basis of control carried out, that the declaration by the exporter is correct.

SEATTLE, WASHINGTON 09/13/2005

Place and date, signature and stamp of certifying authority.

**12. Declaration by the exporter**

The undersigned hereby declares that the above details and that all the goods were

produced in (country)    UNITED STATES OF AMERICA

and that they comply with the origin requirements specified for those

goods in the generalized system of preferences for goods

exported to (importing country)    CHINA

SEATTLE, WASHINGTON  09/13/2005

Place and date, signature of authorized signatory

ETS-0113


EXHIBIT 31
Page 31 of 33



**UNITED STATES OF AMERICA**
**U.S. DEPARTMENT OF COMMERCE**
卫生证书/Health Certificate
**People's Republic of China**



日期/*Date*  **September 15, 2005**

编号/*No:*  **WPR42481666**

*This certificate is admissible in all courts of the United States as prima facie evidence of the truth of the statements therein contained. This certificate does not excuse failure to comply with any Federal or State laws. WARNING: Any person who shall falsely make, issue, alter, forge, or certify, or participate in any action thereto, is subject to a fine of not more than $1,000 or imprisonment for not more than one (1) year, or both (7 U.S.C. 1622 (h)).*

用于进口鱼类产品/*For fish and fishery products intended for import to the People's Republic of China*

I.    本证书应明确/*The certificate should specify:*

品名(及学名):/*Variety name (and official name)*  **PINK SALMON H/G (ONCORHYNCHUS GORBUSCHA)**

产地/*Production Area:*  **SEAWATER, WILD CAUGHT FISH**

捕捞区域/*Catch Area:*  **FAO AREA 67 NORTH PACIFIC OCEAN   PRODUCT OF USA**

加工方式/*Processing method:*  **FROZEN H/G**

加工企业名称及注册号/*Name and registration number of processing plant:* **GLOBAL SEAFOODS N/A PLANT CFN #3032545 AK#412**

发证机构名称/*Name of department issuing the certificate:*  **UNITED STATES DEPARTMENT OF COMMERCE - SEAFOOD INSPECTION PROGRAM**

APL SINGAPORE VI093 APRU508430-9(4130010),APLU691155-0(4128856),CRLU511024-9(4130001),APRU507520-3(4130005),APRU505146-1(4130008),APLU693415-4(4130014),APRU502974-4(4130013),TRLU186001-0(4130011),APRU507802-9(4130007),

运输方式(包括船名,航班号,集装箱号)/*Means of transportation (including vessel name, number, and container number):* CRLU121933-4(4130009),APRU501262-8(4130019),CRLU121911-8(4130021),CRLU507892-3(4130016)

收货人/*Consignee name and address:* **TO ORDER   NOTIFY PARTY:** QINGDAO FUSHENG FOODSTUFFS CO., LTD. TAIWAN INDUSTRIAL DISTRICT LANZHOU EAST ROAD JIAOZHOU QINGDAO, CHINA

发货人/*Consignor name and address:* **GLOBAL SEAFOODS NORTH AMERICA  LLC**
**11100 NE 8TH ST.,  SUITE 310 BELLEVUE, WA 98004 USA**

数量/*Quantity:*  **18,798 16KG BAGS**   重量/*Weight:* **302,273 KGS NET/311,342 KGS GROSS**

生产日期/*Production date or codes:* **AUGUST OF 2005**

II.   此证不得涂改,须有官方印章及检验检疫人员签名,目的地应标明中华人民共和国/*This certificate shall not be tampered with. Certificate shall be accompanied with an official stamp and the signature of the inspector. Destination shall be indicated as the People's Republic of China.*

III.  每一批水产品须有一份检验检疫证书正本.证书须中英文对照/*Each batch of aquatic products shall carry an original certificate. The certificate shall be in both Chinese and English languages.*

IV.   证书应载明以下信息/*The certificate shall state the following information:*

兹证明/*This is to certify that:*

–    上述水产品来自主管当局注册的企业/*The above fishery products come from an establishment approved by the competent authority of the processor.*

–    产品的生产,包装,储藏和运输均在主管部门监督之卫生条件下进行/*The products were produced, packed, stored, and transported under sanitary conditions under the supervision of the competent authority.*

–    产品经过主管当局检验检疫,未发现中国规定的有害病菌,有毒有害物质及有害外来物质/*The products were inspected and quarantined by the competent authority and no pathogenic bacteria, harmful substances, or foreign substances regulated in the P.R. China were found..*

–    产品符合兽医卫生要求,适合人类食用/*The products meet veterinary sanitary requirements and are fit for human consumption.*

发证日期/*Date of Issue*_____ **September 15, 2005**

官方兽医签字/*Official Veterinary Signature*

**David S. Goto  #4248**
**Consumer Safety Officer**
**Western Inspection Branch**
**USDC/NOAA/NMFS/SIP**
**7600 Sand Point Way NE, Bldg 32**
**Seattle, WA 98115 Tel: (206)526-4259**

盖章/*Stamp*

**U.S.D.C.**
**1465**
**SEP 1 5 2005**
**ACCEPTED PER**
**SPECIFICATIONS**

**ETS-0114**

Revised 5/28/2003

EXHIBIT *51*
Page *32* of *33*

## Ellen Thompson

**From:** "Bent Holme" <bholme@salmoncanada.com>
**To:** "Thomas Hennessey" <tomh@globalseafoods.com>
**Cc:** "Ellen Thompson" <ellen@etscargo.com>
**Sent:** Wednesday, September 07, 2005 10:13 AM
**Subject:** L/C payments (Fusheng Group) "Singapore" V/093 & "Thailand" V/089

Hi Tom:

Please apply L/C M04N3509RS00032 (increased today by 100 MT)
to following 9 containers:

APLU 691115-0    "Singapore"
CRLU 511024-9        "
APRU 505148-1        "
APRU 507820-3        "
APRU 507802-9        "
CRLU 121933-4        "
APRU 508430-9        "
APRU 502974-4        "
TRLU 186001-0        "

Please apply L/C M04N3508RS00712 to following 6 containers:

APLU 693415-4    "Thailand"
SEAU 525715-0        "
SEAU 526295-9        "
SEAU 525860-3        "
SEAU 525588-3        "
SEAU 525960-0        "

Letters of Credit details for following 3 packed (so far no vessel)
containers will be advised within next couple days:

APRU 507892-3
CRLU 121911-8
APRU 501262-8

Hopefully you can comply ? If not, please give me a call.

Best regards
Bent


Bent Holme
FMI Food Marketers International Ltd.
Tel: (604) 275 3664
Fax: (604) 275 3624
e-mail: bholme@salmoncanada.com

ETS-0115

EXHIBIT
Page 33 of 33

3/21/2006